# EXHIBIT M

| All checkbooks 08/02/10-08/08/10 | | | **JI SHIANG INC** **Payroll Journal** | | | JISHI Page 6 | |
|---|---|---|---|---|---|---|---|
| **Pay Description** | **Hours** | **Amount** | **Withholdings** | **Amount** | **Deduction Desc.** | **Amount** |

**7958 – WEI NIAN HUANG   Check #10729   08/08/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 0.0000 | 380.00 | FICA-SS | 23.56 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 5.51 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 9.13 | | |
| | | | Local | 6.05 | | |
| TOTALS | 0.0000 | 380.00 | | 44.25 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **335.75** |
| Company Expenses: | | | FICA-SS: 23.56 FICA-Med: 5.51 FUTA: 3.04 | | | |
| | | | NY SUTA-Base Rate: 16.14 NY SUTA-Re-employmen: 0.30 | | | |

**8190 – SI MEI HUANG   Check #10781   08/08/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Wages | 38.9500 | 199.42 | FICA-SS | 17.50 | | |
| Reported Tips | 0.0000 | 82.99 | FICA-Med | 4.10 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 4.08 | | |
| | | | Local | 2.66 | | |
| TOTALS | 38.9500 | 199.42 | | 28.34 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **171.08** |
| Company Expenses: | | | FICA-SS: 17.51 FICA-Med: 4.09 FUTA: 2.26 | | | |
| | | | NY SUTA-Base Rate: 12.21 NY SUTA-Re-employmen: 0.23 | | | |

**8281 – LIRONG GAO   Check #10830   08/08/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 35.0200 | 162.84 | FICA-SS | 36.94 | | |
| Reported Tips | 0.0000 | 433.00 | FICA-Med | 8.64 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 15.99 | | |
| | | | Local | 10.29 | | |
| TOTALS | 35.0200 | 162.84 | | 71.86 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **90.98** |
| Company Expenses: | | | FICA-SS: 36.94 FICA-Med: 8.64 FUTA: 4.77 | | | |
| | | | NY SUTA-Base Rate: 24.83 NY SUTA-Re-employmen: 0.46 | | | |

**8500 – LILING LIANG   Check #10782   08/08/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Wages | 38.8300 | 198.81 | FICA-SS | 17.47 | | |
| Reported Tips | 0.0000 | 82.99 | FICA-Med | 4.09 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.29 | | |
| | | | Local | 2.28 | | |
| TOTALS | 38.8300 | 198.81 | | 27.13 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **171.68** |
| Company Expenses: | | | FICA-SS: 17.47 FICA-Med: 4.09 FUTA: 2.25 | | | |
| | | | NY SUTA-Base Rate: 12.19 NY SUTA-Re-employmen: 0.23 | | | |

**8595 – KE XIANG LI   Check #10831   08/08/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 40.0000 | 186.00 | FICA-SS | 42.61 | | |
| Reported Tips | 0.0000 | 483.00 | FICA-Med | 9.96 | | |
| MEALS | 0.0000 | 23.10 | Federal W/H | 60.37 | | |
| Overtime | 2.2000 | 18.21 | State W/H | 29.20 | | |
| | | | Local | 17.85 | | |
| TOTALS | 42.2000 | 204.21 | | 159.99 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **44.22** |
| Company Expenses: | | | FICA-SS: 42.61 FICA-Med: 9.96 FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | |

| All checkbooks | | | **JI SHIANG INC** | | | | JISHI |
|---|---|---|---|---|---|---|---|
| 08/09/10-08/15/10 | | | **Payroll Journal** | | | | Page 6 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **7843 - XI ZAN LIU   Check #10740   08/15/10** | | | | | | |
| Reg | 0.0000 | 350.00 | FICA-SS | 21.70 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 5.08 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 6.01 | | |
| | | | Local | 3.93 | | |
| TOTALS | 0.0000 | 350.00 | | 36.72 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **313.28** |
| Company Expenses: | | | FICA-SS: 21.70  FICA-Med: 5.08  FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | |
| | | | | | | |
| **7958 - WEI NIAN HUANG   Check #10741   08/15/10** | | | | | | |
| Reg | 0.0000 | 380.00 | FICA-SS | 23.56 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 5.51 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 9.13 | | |
| | | | Local | 6.05 | | |
| TOTALS | 0.0000 | 380.00 | | 44.25 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **335.75** |
| Company Expenses: | | | FICA-SS: 23.56  FICA-Med: 5.51  FUTA: 3.04 | | | |
| | | | NY SUTA-Base Rate: 16.14  NY SUTA-Re-employment: 0.30 | | | |
| | | | | | | |
| **8190 - SI MEI HUANG   Check #10788   08/15/10** | | | | | | |
| Wages | 37.8200 | 188.34 | FICA-SS | 17.02 | | |
| Reported Tips | 0.0000 | 86.16 | FICA-Med | 3.98 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.76 | | |
| | | | Local | 2.51 | | |
| TOTALS | 37.8200 | 188.34 | | 27.27 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **161.07** |
| Company Expenses: | | | FICA-SS: 17.02  FICA-Med: 3.98  FUTA: 2.20 | | | |
| | | | NY SUTA-Base Rate: 11.89  NY SUTA-Re-employment: 0.22 | | | |
| | | | | | | |
| **8281 - LIRONG GAO   Check #10849   08/15/10** | | | | | | |
| Reg | 36.3000 | 168.80 | FICA-SS | 39.49 | | |
| Reported Tips | 0.0000 | 468.00 | FICA-Med | 9.23 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 18.41 | | |
| | | | Local | 11.81 | | |
| TOTALS | 36.3000 | 168.80 | | 78.94 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **89.86** |
| Company Expenses: | | | FICA-SS: 39.49  FICA-Med: 9.23  FUTA: 5.09 | | | |
| | | | NY SUTA-Base Rate: 26.48  NY SUTA-Re-employment: 0.49 | | | |
| | | | | | | |
| **8500 - LILING LIANG   Check #10789   08/15/10** | | | | | | |
| Wages | 38.2700 | 191.35 | FICA-SS | 17.21 | | |
| Reported Tips | 0.0000 | 86.16 | FICA-Med | 4.02 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.11 | | |
| | | | Local | 2.20 | | |
| TOTALS | 38.2700 | 191.35 | | 26.54 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **164.81** |
| Company Expenses: | | | FICA-SS: 17.21  FICA-Med: 4.02  FUTA: 2.22 | | | |
| | | | NY SUTA-Base Rate: 12.02  NY SUTA-Re-employment: 0.22 | | | |

| All checkbooks | | | JI SHIANG INC | | | JISHI |
| 08/16/10-08/22/10 | | | **Payroll Journal** | | | Page 6 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **8190 - SI MEI HUANG   Check #10802   08/22/10** | | | | | | |
| Wages | 38.3500 | 192.90 | FICA-SS | 17.24 | | |
| Reported Tips | 0.0000 | 85.14 | FICA-Med | 4.03 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.90 | | |
| | | | Local | 2.58 | | |
| TOTALS | 38.3500 | 192.90 | | 27.75 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **165.15** |
| Company Expenses: | | | FICA-SS: 17.24  FICA-Med: 4.03  FUTA: 2.22 | | | |
| | | | NY SUTA-Base Rate: 12.04  NY SUTA-Re-employmen: 0.22 | | | |
| | | | | | | |
| **8281 - LIRONG GAO   Check #10867   08/22/10** | | | | | | |
| Reg | 32.4300 | 150.80 | FICA-SS | 35.14 | | |
| Reported Tips | 0.0000 | 416.00 | FICA-Med | 8.22 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 14.28 | | |
| | | | Local | 9.22 | | |
| TOTALS | 32.4300 | 150.80 | | 66.86 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **83.94** |
| Company Expenses: | | | FICA-SS: 35.14  FICA-Med: 8.22  FUTA: 4.53 | | | |
| | | | NY SUTA-Base Rate: 23.66  NY SUTA-Re-employmen: 0.44 | | | |
| | | | | | | |
| **8500 - LILING LIANG   Check #10803   08/22/10** | | | | | | |
| Wages | 38.3000 | 192.65 | FICA-SS | 17.22 | | |
| Reported Tips | 0.0000 | 85.14 | FICA-Med | 4.03 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.12 | | |
| | | | Local | 2.21 | | |
| TOTALS | 38.3000 | 192.65 | | 26.58 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **166.07** |
| Company Expenses: | | | FICA-SS: 17.22  FICA-Med: 4.03  FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 12.03  NY SUTA-Re-employmen: 0.22 | | | |
| | | | | | | |
| **8595 - KE XIANG LI   Check #10868   08/22/10** | | | | | | |
| Reg | 33.7300 | 156.84 | FICA-SS | 38.36 | | |
| Reported Tips | 0.0000 | 462.00 | FICA-Med | 8.98 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 50.11 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 24.37 | | |
| | | | Local | 15.10 | | |
| TOTALS | 33.7300 | 156.84 | | 136.92 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **19.92** |
| Company Expenses: | | | FICA-SS: 38.37  FICA-Med: 8.97  FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | |
| | | | | | | |
| **8625 - HAO L. WU   Check #10754   08/22/10** | | | | | | |
| Reg | 0.0000 | 380.00 | FICA-SS | 23.56 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 5.51 | | |
| | | | Federal W/H | 24.81 | | |
| | | | State W/H | 10.65 | | |
| | | | Local | 6.95 | | |
| TOTALS | 0.0000 | 380.00 | | 71.48 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **308.52** |
| Company Expenses: | | | FICA-SS: 23.56  FICA-Med: 5.51  FUTA: 3.04 | | | |
| | | | NY SUTA-Base Rate: 16.14  NY SUTA-Re-employmen: 0.30 | | | |

| All checkbooks 08/23/10-08/29/10 | JI SHIANG INC Payroll Journal | JISHI Page 6 |
|---|---|---|

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **8190 - SI MEI HUANG  Check #10795  08/29/10** | | | | | | |
| Wages | 38.5500 | 207.78 | FICA-SS | 17.35 | | |
| Reported Tips | 0.0000 | 71.93 | FICA-Med | 4.05 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.97 | | |
| | | | Local | 2.61 | | |
| TOTALS | 38.5500 | 207.78 | | 27.98 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 179.80 |
| Company Expenses: | | | FICA-SS: 17.34 FICA-Med: 4.06 FUTA: 2.24 NY SUTA-Base Rate: 12.10 NY SUTA-Re-employmen: 0.23 | | | |
| **8281 - LIRONG GAO  Check #10885  08/29/10** | | | | | | |
| Reg | 34.5000 | 160.43 | FICA-SS | 36.66 | | |
| Reported Tips | 0.0000 | 431.00 | FICA-Med | 8.58 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 15.73 | | |
| | | | Local | 10.13 | | |
| TOTALS | 34.5000 | 160.43 | | 71.10 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 89.33 |
| Company Expenses: | | | FICA-SS: 36.66 FICA-Med: 8.58 FUTA: 4.73 NY SUTA-Base Rate: 24.65 NY SUTA-Re-employmen: 0.46 | | | |
| **8500 - LILING LIANG  Check #10796  08/29/10** | | | | | | |
| Wages | 38.0000 | 203.68 | FICA-SS | 17.08 | | |
| Reported Tips | 0.0000 | 71.93 | FICA-Med | 4.00 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.04 | | |
| | | | Local | 2.16 | | |
| TOTALS | 38.0000 | 203.68 | | 26.28 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 177.40 |
| Company Expenses: | | | FICA-SS: 17.08 FICA-Med: 4.00 FUTA: 1.46 NY SUTA-Base Rate: 11.94 NY SUTA-Re-employmen: 0.22 | | | |
| **8595 - KE XIANG LI  Check #10886  08/29/10** | | | | | | |
| Reg | 33.3000 | 154.85 | FICA-SS | 39.30 | | |
| Reported Tips | 0.0000 | 479.00 | FICA-Med | 9.19 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 52.36 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 25.40 | | |
| | | | Local | 15.69 | | |
| TOTALS | 33.3000 | 154.85 | | 141.94 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 12.91 |
| Company Expenses: | | | FICA-SS: 39.30 FICA-Med: 9.19 FUTA: 0.00 NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | |
| **8625 - HAO L. WU  Check #10766  08/29/10** | | | | | | |
| Reg | 0.0000 | 380.00 | FICA-SS | 23.56 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 5.51 | | |
| | | | Federal W/H | 24.81 | | |
| | | | State W/H | 10.65 | | |
| | | | Local | 6.95 | | |
| TOTALS | 0.0000 | 380.00 | | 71.48 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 308.52 |
| Company Expenses: | | | FICA-SS: 23.56 FICA-Med: 5.51 FUTA: 3.04 NY SUTA-Base Rate: 16.14 NY SUTA-Re-employmen: 0.30 | | | |

| All checkbooks 09/06/10-09/12/10 | **JI SHIANG INC** **Payroll Journal** | JISHI Page 5 |
| --- | --- | --- |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| **7843 – XI ZAN LIU   Check #10899   09/12/10** | | | | | | |
| Reg | 0.0000 | 275.00 | FICA-SS | 17.04 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.99 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.01 | | |
| | | | Local | 2.15 | | |
| TOTALS | 0.0000 | 275.00 | | 26.19 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 248.81 |
| Company Expenses: | | FICA-SS: 17.05  FICA-Med: 3.99  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | | |
| | | | | | | |
| **7958 – WEI NIAN HUANG   Check #10952   09/12/10** | | | | | | |
| Reg | 0.0000 | 250.00 | FICA-SS | 15.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.62 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.55 | | |
| | | | Local | 2.41 | | |
| TOTALS | 0.0000 | 250.00 | | 25.08 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 224.92 |
| Company Expenses: | | FICA-SS: 15.50  FICA-Med: 3.63  FUTA: 2.00 | | | | |
| | | NY SUTA-Base Rate: 10.91  NY SUTA-Re-employmen: 0.20 | | | | |
| | | | | | | |
| **8190 – SI MEI HUANG   Check #10953   09/12/10** | | | | | | |
| Wages | 39.0000 | 194.61 | FICA-SS | 17.54 | | |
| Reported Tips | 0.0000 | 88.20 | FICA-Med | 4.10 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 4.09 | | |
| | | | Local | 2.67 | | |
| TOTALS | 39.0000 | 194.61 | | 28.40 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 166.21 |
| Company Expenses: | | FICA-SS: 17.53  FICA-Med: 4.10  FUTA: 2.26 | | | | |
| | | NY SUTA-Base Rate: 12.23  NY SUTA-Re-employmen: 0.23 | | | | |
| | | | | | | |
| **8281 – LIRONG GAO   Check #10954   09/12/10** | | | | | | |
| Reg | 38.1000 | 177.17 | FICA-SS | 37.71 | | |
| Reported Tips | 0.0000 | 431.00 | FICA-Med | 8.81 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 16.72 | | |
| | | | Local | 10.75 | | |
| TOTALS | 38.1000 | 177.17 | | 73.99 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 103.18 |
| Company Expenses: | | FICA-SS: 37.71  FICA-Med: 8.82  FUTA: 4.87 | | | | |
| | | NY SUTA-Base Rate: 25.32  NY SUTA-Re-employmen: 0.47 | | | | |
| | | | | | | |
| **8500 – LILING LIANG   Check #10955   09/12/10** | | | | | | |
| Wages | 39.0000 | 194.61 | FICA-SS | 17.53 | | |
| Reported Tips | 0.0000 | 88.20 | FICA-Med | 4.10 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.33 | | |
| | | | Local | 2.30 | | |
| TOTALS | 39.0000 | 194.61 | | 27.26 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 167.35 |
| Company Expenses: | | FICA-SS: 17.53  FICA-Med: 4.10  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 12.23  NY SUTA-Re-employmen: 0.23 | | | | |

| All checkbooks | | | **JI SHIANG INC** | | | JISHI |
| 09/13/10-09/19/10 | | | **Payroll Journal** | | | Page 5 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **7491 – PING MEI LIN   Check #10978   09/19/10** | | | | | | |
| Reg | 37.5500 | 174.61 | FICA-SS | 28.62 | | |
| Reported Tips | 0.0000 | 287.00 | FICA-Med | 6.69 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 11.47 | | |
| | | | Local | 7.46 | | |
| TOTALS | 37.5500 | 174.61 | | 54.24 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 120.37 |
| Company Expenses: | | FICA-SS: 28.62  FICA-Med: 6.69  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | | |
| **7843 – XI ZAN LIU   Check #10902   09/19/10** | | | | | | |
| Reg | 0.0000 | 275.00 | FICA-SS | 17.05 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.99 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.01 | | |
| | | | Local | 2.15 | | |
| TOTALS | 0.0000 | 275.00 | | 26.20 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 248.80 |
| Company Expenses: | | FICA-SS: 17.05  FICA-Med: 3.99  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | | |
| **7958 – WEI NIAN HUANG   Check #10979   09/19/10** | | | | | | |
| Reg | 0.0000 | 250.00 | FICA-SS | 15.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.63 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.55 | | |
| | | | Local | 2.41 | | |
| TOTALS | 0.0000 | 250.00 | | 25.09 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 224.91 |
| Company Expenses: | | FICA-SS: 15.50  FICA-Med: 3.63  FUTA: 2.00 | | | | |
| | | NY SUTA-Base Rate: 10.91  NY SUTA-Re-employmen: 0.20 | | | | |
| **8190 – SI MEI HUANG   Check #10980   09/19/10** | | | | | | |
| Wages | 38.0500 | 210.04 | FICA-SS | 17.11 | | |
| Reported Tips | 0.0000 | 66.09 | FICA-Med | 4.01 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.83 | | |
| | | | Local | 2.54 | | |
| TOTALS | 38.0500 | 210.04 | | 27.49 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 182.55 |
| Company Expenses: | | FICA-SS: 17.12  FICA-Med: 4.00  FUTA: 2.21 | | | | |
| | | NY SUTA-Base Rate: 11.96  NY SUTA-Re-employmen: 0.22 | | | | |
| **8281 – LIRONG GAO   Check #10981   09/19/10** | | | | | | |
| Reg | 36.4700 | 169.59 | FICA-SS | 42.50 | | |
| Reported Tips | 0.0000 | 516.00 | FICA-Med | 9.95 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 21.70 | | |
| | | | Local | 13.61 | | |
| TOTALS | 36.4700 | 169.59 | | 87.76 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 81.83 |
| Company Expenses: | | FICA-SS: 42.51  FICA-Med: 9.94  FUTA: 5.48 | | | | |
| | | NY SUTA-Base Rate: 28.44  NY SUTA-Re-employmen: 0.53 | | | | |

| All checkbooks | | | **JI SHIANG INC** | | | JISHI |
| 09/20/10-09/26/10 | | | **Payroll Journal** | | | Page 5 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **7958 – WEI NIAN HUANG** | **Check #11009** | **09/26/10** | | | | |
| Reg | 0.0000 | 250.00 | FICA-SS | 15.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.62 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.55 | | |
| | | | Local | 2.41 | | |
| TOTALS | 0.0000 | 250.00 | | 25.08 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **224.92** |
| Company Expenses: | | FICA-SS: 15.50  FICA-Med: 3.63  FUTA: 2.00 | | | | |
| | | NY SUTA-Base Rate: 10.91  NY SUTA-Re-employmen: 0.20 | | | | |
| **8190 – SI MEI HUANG** | **Check #11010** | **09/26/10** | | | | |
| Wages | 40.0000 | 236.40 | FICA-SS | 18.01 | | |
| Reported Tips | 0.0000 | 53.85 | FICA-Med | 4.20 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 4.39 | | |
| | | | Local | 2.81 | | |
| TOTALS | 40.0000 | 236.40 | | 29.41 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **206.99** |
| Company Expenses: | | FICA-SS: 17.99  FICA-Med: 4.21  FUTA: 2.32 | | | | |
| | | NY SUTA-Base Rate: 12.53  NY SUTA-Re-employmen: 0.23 | | | | |
| **8281 – LIRONG GAO** | **Check #11011** | **09/26/10** | | | | |
| Reg | 31.6500 | 147.17 | FICA-SS | 31.14 | | |
| Reported Tips | 0.0000 | 355.00 | FICA-Med | 7.28 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 10.50 | | |
| | | | Local | 6.86 | | |
| TOTALS | 31.6500 | 147.17 | | 55.78 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **91.39** |
| Company Expenses: | | FICA-SS: 31.14  FICA-Med: 7.28  FUTA: 4.02 | | | | |
| | | NY SUTA-Base Rate: 21.06  NY SUTA-Re-employmen: 0.39 | | | | |
| **8500 – LILING LIANG** | **Check #11012** | **09/26/10** | | | | |
| Wages | 37.8200 | 220.49 | FICA-SS | 17.01 | | |
| Reported Tips | 0.0000 | 53.85 | FICA-Med | 3.98 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 2.99 | | |
| | | | Local | 2.14 | | |
| TOTALS | 37.8200 | 220.49 | | 26.12 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **194.37** |
| Company Expenses: | | FICA-SS: 17.01  FICA-Med: 3.98  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | | |
| **8595 – KE XIANG LI** | **Check #11013** | **09/26/10** | | | | |
| Reg | 34.4200 | 160.05 | FICA-SS | 41.41 | | |
| Reported Tips | 0.0000 | 508.00 | FICA-Med | 9.69 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 57.49 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 27.74 | | |
| | | | Local | 17.02 | | |
| TOTALS | 34.4200 | 160.05 | | 153.35 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | **6.70** |
| Company Expenses: | | FICA-SS: 41.42  FICA-Med: 9.69  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | | |

| All checkbooks | | | **JI SHIANG INC** | | | JISHI |
| 09/27/10-10/03/10 | | | **Payroll Journal** | | | Page 5 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **7843 - XI ZAN LIU** | **Check #11022** | **10/03/10** | | | | |
| Reg | 0.0000 | 275.00 | FICA-SS | 17.06 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.98 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.01 | | |
| | | | Local | 2.15 | | |
| TOTALS | 0.0000 | 275.00 | | 26.20 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 248.80 |
| Company Expenses: | | | FICA-SS: 17.05 FICA-Med: 3.99 FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | |
| | | | | | | |
| **7958 - WEI NIAN HUANG** | **Check #11028** | **10/03/10** | | | | |
| Reg | 0.0000 | 250.00 | FICA-SS | 15.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.62 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.55 | | |
| | | | Local | 2.41 | | |
| TOTALS | 0.0000 | 250.00 | | 25.08 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 224.92 |
| Company Expenses: | | | FICA-SS: 15.50 FICA-Med: 3.63 FUTA: 2.00 | | | |
| | | | NY SUTA-Base Rate: 10.91 NY SUTA-Re-employmen: 0.20 | | | |
| | | | | | | |
| **8190 - SI MEI HUANG** | **Check #11051** | **10/03/10** | | | | |
| Wages | 38.3800 | 212.63 | FICA-SS | 17.27 | | |
| Reported Tips | 0.0000 | 65.98 | FICA-Med | 4.04 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.93 | | |
| | | | Local | 2.59 | | |
| TOTALS | 38.3800 | 212.63 | | 27.83 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 184.80 |
| Company Expenses: | | | FICA-SS: 17.27 FICA-Med: 4.04 FUTA: 0.74 | | | |
| | | | NY SUTA-Base Rate: 12.06 NY SUTA-Re-employmen: 0.22 | | | |
| | | | | | | |
| **8281 - LIRONG GAO** | **Check #11052** | **10/03/10** | | | | |
| Reg | 28.6300 | 133.13 | FICA-SS | 35.60 | | |
| Reported Tips | 0.0000 | 441.00 | FICA-Med | 8.32 | | |
| MEALS | 0.0000 | 16.80 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 14.46 | | |
| | | | Local | 9.33 | | |
| TOTALS | 28.6300 | 133.13 | | 67.71 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 65.42 |
| Company Expenses: | | | FICA-SS: 35.60 FICA-Med: 8.32 FUTA: 4.59 | | | |
| | | | NY SUTA-Base Rate: 23.78 NY SUTA-Re-employmen: 0.44 | | | |
| | | | | | | |
| **8500 - LILING LIANG** | **Check #11053** | **10/03/10** | | | | |
| Wages | 38.2300 | 211.41 | FICA-SS | 17.20 | | |
| Reported Tips | 0.0000 | 65.98 | FICA-Med | 4.02 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.11 | | |
| | | | Local | 2.20 | | |
| TOTALS | 38.2300 | 211.41 | | 26.53 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 184.88 |
| Company Expenses: | | | FICA-SS: 17.20 FICA-Med: 4.02 FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | |

| All checkbooks | | | **JI SHIANG INC** | | | JISHI |
|---|---|---|---|---|---|---|
| 10/11/10-10/17/10 | | | **Payroll Journal** | | | Page 5 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **7958 – WEI NIAN HUANG   Check #11106   10/17/10** | | | | | | |
| Reg | 0.0000 | 250.00 | FICA-SS | 15.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.63 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.55 | | |
| | | | Local | 2.41 | | |
| TOTALS | 0.0000 | 250.00 | | 25.09 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 224.91 |
| Company Expenses: | | | FICA-SS: 15.50  FICA-Med: 3.63  FUTA: 2.00 | | | |
| | | | NY SUTA-Base Rate: 10.91  NY SUTA-Re-employmen: 0.20 | | | |
| **8190 – SI MEI HUANG   Check #11107   10/17/10** | | | | | | |
| Wages | 38.7200 | 195.92 | FICA-SS | 17.41 | | |
| Reported Tips | 0.0000 | 85.03 | FICA-Med | 4.08 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 4.02 | | |
| | | | Local | 2.63 | | |
| TOTALS | 38.7200 | 195.92 | | 28.14 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 167.78 |
| Company Expenses: | | | FICA-SS: 17.42  FICA-Med: 4.07  FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 12.15  NY SUTA-Re-employmen: 0.23 | | | |
| **8281 – LIRONG GAO   Check #11108   10/17/10** | | | | | | |
| Reg | 27.6200 | 128.43 | FICA-SS | 34.74 | | |
| Reported Tips | 0.0000 | 432.00 | FICA-Med | 8.13 | | |
| MEALS | 0.0000 | 16.80 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 13.65 | | |
| | | | Local | 8.83 | | |
| TOTALS | 27.6200 | 128.43 | | 65.35 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 63.08 |
| Company Expenses: | | | FICA-SS: 34.74  FICA-Med: 8.13  FUTA: 4.48 | | | |
| | | | NY SUTA-Base Rate: 23.23  NY SUTA-Re-employmen: 0.43 | | | |
| **8500 – LILING LIANG   Check #11109   10/17/10** | | | | | | |
| Wages | 39.0300 | 198.27 | FICA-SS | 17.56 | | |
| Reported Tips | 0.0000 | 85.03 | FICA-Med | 4.11 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.35 | | |
| | | | Local | 2.31 | | |
| TOTALS | 39.0300 | 198.27 | | 27.33 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 170.94 |
| Company Expenses: | | | FICA-SS: 17.56  FICA-Med: 4.11  FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | |
| **8595 – KE XIANG LI   Check #11110   10/17/10** | | | | | | |
| Reg | 35.9800 | 167.31 | FICA-SS | 40.20 | | |
| Reported Tips | 0.0000 | 481.00 | FICA-Med | 9.40 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 54.53 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 26.39 | | |
| | | | Local | 16.25 | | |
| TOTALS | 35.9800 | 167.31 | | 146.77 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 20.54 |
| Company Expenses: | | | FICA-SS: 40.20  FICA-Med: 9.40  FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | |

| All checkbooks | | | JI SHIANG INC | | | JISHI |
| 10/18/10-10/24/10 | | | **Payroll Journal** | | | Page 5 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **7958 - WEI NIAN HUANG  Check #11137  10/24/10** | | | | | | |
| Reg | 0.0000 | 250.00 | FICA-SS | 15.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.62 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.55 | | |
| | | | Local | 2.41 | | |
| TOTALS | 0.0000 | 250.00 | | 25.08 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 224.92 |
| Company Expenses: | | FICA-SS: 15.50 FICA-Med: 3.63 FUTA: 2.00 | | | | |
| | | NY SUTA-Base Rate: 10.91 NY SUTA-Re-employmen: 0.20 | | | | |
| **8190 - SI MEI HUANG  Check #11138  10/24/10** | | | | | | |
| Wages | 38.1700 | 192.00 | FICA-SS | 17.18 | | |
| Reported Tips | 0.0000 | 85.14 | FICA-Med | 4.02 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.87 | | |
| | | | Local | 2.56 | | |
| TOTALS | 38.1700 | 192.00 | | 27.63 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 164.37 |
| Company Expenses: | | FICA-SS: 17.18 FICA-Med: 4.02 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 12.00 NY SUTA-Re-employmen: 0.22 | | | | |
| **8281 - LIRONG GAO  Check #11139  10/24/10** | | | | | | |
| Reg | 35.7200 | 166.10 | FICA-SS | 43.97 | | |
| Reported Tips | 0.0000 | 543.00 | FICA-Med | 10.28 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 23.31 | | |
| | | | Local | 14.50 | | |
| TOTALS | 35.7200 | 166.10 | | 92.06 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 74.04 |
| Company Expenses: | | FICA-SS: 43.97 FICA-Med: 10.28 FUTA: 5.67 | | | | |
| | | NY SUTA-Base Rate: 29.39 NY SUTA-Re-employmen: 0.55 | | | | |
| **8500 - LILING LIANG  Check #11140  10/24/10** | | | | | | |
| Wages | 38.2800 | 192.55 | FICA-SS | 17.23 | | |
| Reported Tips | 0.0000 | 85.14 | FICA-Med | 4.02 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.12 | | |
| | | | Local | 2.20 | | |
| TOTALS | 38.2800 | 192.55 | | 26.57 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 165.98 |
| Company Expenses: | | FICA-SS: 17.21 FICA-Med: 4.03 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | | |
| **8595 - KE XIANG LI  Check #11141  10/24/10** | | | | | | |
| Reg | 37.6200 | 174.93 | FICA-SS | 48.30 | | |
| Reported Tips | 0.0000 | 604.00 | FICA-Med | 11.29 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 58.65 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 35.34 | | |
| | | | Local | 21.35 | | |
| TOTALS | 37.6200 | 174.93 | | 174.93 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 0.00 |
| Company Expenses: | | FICA-SS: 48.30 FICA-Med: 11.29 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | | |

All checkbooks · · **JI SHIANG INC** JISHI
10/25/10-10/31/10 **Payroll Journal** Page 5

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **7958 - WEI NIAN HUANG** | **Check #11168** | **10/31/10** | | | | |
| Reg | 0.0000 | 250.00 | FICA-SS | 15.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.63 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.55 | | |
| | | | Local | 2.41 | | |
| TOTALS | 0.0000 | 250.00 | | 25.09 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 224.91 |
| Company Expenses: | | FICA-SS: 15.50  FICA-Med: 3.63  FUTA: 0.48 | | | | |
| | | NY SUTA-Base Rate: 10.91  NY SUTA-Re-employmen: 0.20 | | | | |
| **8190 - SI MEI HUANG** | **Check #11169** | **10/31/10** | | | | |
| Wages | 38.9000 | 200.34 | FICA-SS | 17.52 | | |
| Reported Tips | 0.0000 | 82.08 | FICA-Med | 4.09 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 4.08 | | |
| | | | Local | 2.66 | | |
| TOTALS | 38.9000 | 200.34 | | 28.35 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 171.99 |
| Company Expenses: | | FICA-SS: 17.51  FICA-Med: 4.10  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 8.04  NY SUTA-Re-employmen: 0.15 | | | | |
| **8281 - LIRONG GAO** | **Check #11170** | **10/31/10** | | | | |
| Reg | 33.7200 | 156.80 | FICA-SS | 37.00 | | |
| Reported Tips | 0.0000 | 440.00 | FICA-Med | 8.65 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 16.05 | | |
| | | | Local | 10.33 | | |
| TOTALS | 33.7200 | 156.80 | | 72.03 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 84.77 |
| Company Expenses: | | FICA-SS: 37.01  FICA-Med: 8.65  FUTA: 3.55 | | | | |
| | | NY SUTA-Base Rate: 24.87  NY SUTA-Re-employmen: 0.46 | | | | |
| **8500 - LILING LIANG** | **Check #11171** | **10/31/10** | | | | |
| Wages | 38.6800 | 199.20 | FICA-SS | 17.43 | | |
| Reported Tips | 0.0000 | 82.08 | FICA-Med | 4.08 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.26 | | |
| | | | Local | 2.27 | | |
| TOTALS | 38.6800 | 199.20 | | 27.04 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 172.16 |
| Company Expenses: | | FICA-SS: 17.44  FICA-Med: 4.08  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | | |
| **8595 - KE XIANG LI** | **Check #11172** | **10/31/10** | | | | |
| Reg | 33.0500 | 153.68 | FICA-SS | 39.84 | | |
| Reported Tips | 0.0000 | 489.00 | FICA-Med | 9.32 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 53.69 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 26.00 | | |
| | | | Local | 16.03 | | |
| TOTALS | 33.0500 | 153.68 | | 144.88 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 8.80 |
| Company Expenses: | | FICA-SS: 39.85  FICA-Med: 9.32  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | | |

| All checkbooks<br>11/01/10-11/07/10 | | | **JI SHIANG INC**<br>**Payroll Journal** | | | JISHI<br>Page 5 |
|---|---|---|---|---|---|---|
| **Pay Description** | **Hours** | **Amount** | **Withholdings** | **Amount** | **Deduction Desc.** | **Amount** |

**- XI ZAN LIU   Check #11189   11/07/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 0.0000 | 275.00 | FICA-SS | 17.04 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.99 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.01 | | |
| | | | Local | 2.15 | | |
| TOTALS | 0.0000 | 275.00 | | 26.19 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 248.81 |
| Company Expenses: | | | FICA-SS: 17.05  FICA-Med: 3.99  FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | |

**- WEI NIAN HUANG   Check #11190   11/07/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 0.0000 | 250.00 | FICA-SS | 15.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.62 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.55 | | |
| | | | Local | 2.41 | | |
| TOTALS | 0.0000 | 250.00 | | 25.08 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 224.92 |
| Company Expenses: | | | FICA-SS: 15.50  FICA-Med: 3.63  FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 10.91  NY SUTA-Re-employment: 0.20 | | | |

**- SI MEI HUANG   Check #11230   11/07/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Wages | 38.0800 | 195.73 | FICA-SS | 17.19 | | |
| Reported Tips | 0.0000 | 81.68 | FICA-Med | 4.03 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.88 | | |
| | | | Local | 2.56 | | |
| TOTALS | 38.0800 | 195.73 | | 27.66 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 168.07 |
| Company Expenses: | | | FICA-SS: 17.20  FICA-Med: 4.02  FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | |

**- LIRONG GAO   Check #11286   11/07/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 18.4800 | 85.93 | FICA-SS | 19.78 | | |
| Reported Tips | 0.0000 | 233.00 | FICA-Med | 4.62 | | |
| MEALS | 0.0000 | 16.30 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 2.27 | | |
| | | | Local | 1.80 | | |
| TOTALS | 18.4800 | 85.93 | | 28.47 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 57.46 |
| Company Expenses: | | | FICA-SS: 19.78  FICA-Med: 4.62  FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 13.49  NY SUTA-Re-employment: 0.25 | | | |

**- LILING LIANG   Check #11231   11/07/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Wages | 38.5300 | 198.04 | FICA-SS | 17.34 | | |
| Reported Tips | 0.0000 | 81.68 | FICA-Med | 4.06 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.20 | | |
| | | | Local | 2.24 | | |
| TOTALS | 38.5300 | 198.04 | | 26.84 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 171.20 |
| Company Expenses: | | | FICA-SS: 17.34  FICA-Med: 4.06  FUTA: 0.00 | | | |
| | | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | |

| All checkbooks | | | **JI SHIANG INC** | | | JISHI |
| 11/08/10-11/14/10 | | | **Payroll Journal** | | | Page 5 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| ▬▬ - PING MEI LIN   Check #11301   11/14/10 | | | | | | |
| Reg | 29.9000 | 139.04 | FICA-SS | 26.11 | | |
| Reported Tips | 0.0000 | 282.00 | FICA-Med | 6.10 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 9.27 | | |
| | | | Local | 6.13 | | |
| TOTALS | 29.9000 | 139.04 | | 47.61 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 91.43 |
| Company Expenses: | | FICA-SS: 26.10  FICA-Med: 6.11  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | | |
| ▬▬ - XI ZAN LIU   Check #11197   11/14/10 | | | | | | |
| Reg | 0.0000 | 275.00 | FICA-SS | 17.06 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.98 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.01 | | |
| | | | Local | 2.15 | | |
| TOTALS | 0.0000 | 275.00 | | 26.20 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 248.80 |
| Company Expenses: | | FICA-SS: 17.05  FICA-Med: 3.99  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | | |
| ▬▬ - WEI NIAN HUANG   Check #11198   11/14/10 | | | | | | |
| Reg | 0.0000 | 250.00 | FICA-SS | 15.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.63 | | |
| | | | Federal W/H | 0.00 | | |
| | | | State W/H | 3.55 | | |
| | | | Local | 2.41 | | |
| TOTALS | 0.0000 | 250.00 | | 25.09 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 224.91 |
| Company Expenses: | | FICA-SS: 15.50  FICA-Med: 3.63  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 10.91  NY SUTA-Re-employmen: 0.20 | | | | |
| ▬▬ - SI MEI HUANG   Check #11257   11/14/10 | | | | | | |
| Wages | 38.0000 | 183.16 | FICA-SS | 17.35 | | |
| Reported Tips | 0.0000 | 96.53 | FICA-Med | 4.05 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.97 | | |
| | | | Local | 2.61 | | |
| TOTALS | 38.0000 | 183.16 | | 27.98 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 155.18 |
| Company Expenses: | | FICA-SS: 17.34  FICA-Med: 4.06  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employmen: 0.00 | | | | |
| ▬▬ - LIRONG GAO   Check #11302   11/14/10 | | | | | | |
| Reg | 36.1300 | 168.00 | FICA-SS | 41.92 | | |
| Reported Tips | 0.0000 | 508.00 | FICA-Med | 9.80 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 21.04 | | |
| | | | Local | 13.26 | | |
| TOTALS | 36.1300 | 168.00 | | 86.02 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 81.98 |
| Company Expenses: | | FICA-SS: 41.91  FICA-Med: 9.80  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 1.35  NY SUTA-Re-employmen: 0.03 | | | | |

| All checkbooks | | | **JI SHIANG INC** | | | JISHI |
| 11/15/10-11/21/10 | | | **Payroll Journal** | | | Page 6 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **- LIRONG GAO** | **Check #11319** | **11/21/10** | | | | |
| Reg | 24.5200 | 114.02 | FICA-SS | 29.38 | | |
| Reported Tips | 0.0000 | 360.00 | FICA-Med | 6.88 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 9.02 | | |
| | | | Local | 5.99 | | |
| TOTALS | 24.5200 | 114.02 | | 51.27 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 62.75 |
| Company Expenses: | | FICA-SS: 29.39 FICA-Med: 6.87 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | | |
| **- LILING LIANG** | **Check #11245** | **11/21/10** | | | | |
| Wages | 37.8500 | 185.47 | FICA-SS | 17.17 | | |
| Reported Tips | 0.0000 | 91.43 | FICA-Med | 4.01 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.09 | | |
| | | | Local | 2.19 | | |
| TOTALS | 37.8500 | 185.47 | | 26.46 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 159.01 |
| Company Expenses: | | FICA-SS: 17.16 FICA-Med: 4.02 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | | |
| **- KE XIANG LI** | **Check #11320** | **11/21/10** | | | | |
| Reg | 28.3200 | 131.69 | FICA-SS | 32.84 | | |
| Reported Tips | 0.0000 | 398.00 | FICA-Med | 7.68 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 36.74 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 18.33 | | |
| | | | Local | 11.76 | | |
| TOTALS | 28.3200 | 131.69 | | 107.35 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 24.34 |
| Company Expenses: | | FICA-SS: 32.84 FICA-Med: 7.68 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | | |
| **- HAO L. WU** | **Check #11207** | **11/21/10** | | | | |
| Reg | 0.0000 | 260.00 | FICA-SS | 16.12 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.77 | | |
| | | | Federal W/H | 7.35 | | |
| | | | State W/H | 5.11 | | |
| | | | Local | 3.24 | | |
| TOTALS | 0.0000 | 260.00 | | 35.59 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 224.41 |
| Company Expenses: | | FICA-SS: 16.12 FICA-Med: 3.77 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 7.89 NY SUTA-Re-employmen: 0.15 | | | | |
| **- WEI JIAN WU** | **Check #11321** | **11/21/10** | | | | |
| Reg | 32.1300 | 149.40 | FICA-SS | 31.57 | | |
| Reported Tips | 0.0000 | 360.00 | FICA-Med | 7.39 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 44.22 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 18.26 | | |
| | | | Local | 11.72 | | |
| TOTALS | 32.1300 | 149.40 | | 113.16 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 36.24 |
| Company Expenses: | | FICA-SS: 31.58 FICA-Med: 7.39 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | | |

# JI SHIANG INC
## Payroll Journal

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **▆▆ - LIRONG GAO** | **Check #11336** | **11/28/10** | | | | |
| Reg | 40.0000 | 186.00 | FICA-SS | 68.17 | | |
| Reported Tips | 0.0000 | 835.00 | FICA-Med | 15.94 | | |
| MEALS | 0.0000 | 23.10 | Federal W/H | 41.22 | | |
| Overtime | 9.4800 | 78.45 | State W/H | 50.19 | | |
| | | | Local | 29.81 | | |
| | | | | | | 0.00 |
| TOTALS | 49.4800 | 264.45 | | 205.33 | **NET PAY:** | 59.12 |
| Number of Periods: 1 | | | | | | |
| Company Expenses: | | FICA-SS: 68.17 FICA-Med: 15.94 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | | |
| **▆▆ - LILING LIANG** | **Check #11252** | **11/28/10** | | | | |
| Wages | 39.9700 | 185.86 | FICA-SS | 18.32 | | |
| Reported Tips | 0.0000 | 109.69 | FICA-Med | 4.29 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.84 | | |
| | | | Local | 2.54 | | |
| | | | | | | 0.00 |
| TOTALS | 39.9700 | 185.86 | | 28.99 | **NET PAY:** | 156.87 |
| Number of Periods: 1 | | | | | | |
| Company Expenses: | | FICA-SS: 18.32 FICA-Med: 4.29 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | | |
| **▆▆ - KE XIANG LI** | **Check #11337** | **11/28/10** | | | | |
| Reg | 38.4500 | 178.79 | FICA-SS | 68.63 | | |
| Reported Tips | 0.0000 | 928.00 | FICA-Med | 16.04 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 43.19 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 30.80 | | |
| | | | Local | 20.13 | | |
| | | | | | | 0.00 |
| TOTALS | 38.4500 | 178.79 | | 178.79 | **NET PAY:** | 0.00 |
| Number of Periods: 1 | | | | | | |
| Company Expenses: | | FICA-SS: 68.62 FICA-Med: 16.05 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | | |
| **▆▆ - HAO L. WU** | **Check #11215** | **11/28/10** | | | | |
| Reg | 0.0000 | 260.00 | FICA-SS | 16.12 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.77 | | |
| | | | Federal W/H | 7.35 | | |
| | | | State W/H | 5.11 | | |
| | | | Local | 3.24 | | |
| | | | | | | 0.00 |
| TOTALS | 0.0000 | 260.00 | | 35.59 | **NET PAY:** | 224.41 |
| Number of Periods: 1 | | | | | | |
| Company Expenses: | | FICA-SS: 16.12 FICA-Med: 3.77 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | | |
| **▆▆ - WEI JIAN WU** | **Check #11338** | **11/28/10** | | | | |
| Reg | 40.0000 | 186.00 | FICA-SS | 63.33 | | |
| Reported Tips | 0.0000 | 835.00 | FICA-Med | 14.81 | | |
| MEALS | 0.0000 | 23.10 | Federal W/H | 23.22 | | |
| Overtime | 0.0500 | 0.41 | State W/H | 53.41 | | |
| | | | Local | 31.64 | | |
| | | | | | | 0.00 |
| TOTALS | 40.0500 | 186.41 | | 186.41 | **NET PAY:** | 0.00 |
| Number of Periods: 1 | | | | | | |
| Company Expenses: | | FICA-SS: 63.33 FICA-Med: 14.81 FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00 NY SUTA-Re-employmen: 0.00 | | | | |

| All checkbooks 11/29/10-12/05/10 | | | **JI SHIANG INC** **Payroll Journal** | | | JISHI Page 6 |
|---|---|---|---|---|---|---|
| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |

**- LIRONG GAO   Check #11368   12/05/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 24.3400 | 113.18 | FICA-SS | 22.08 | | |
| Reported Tips | 0.0000 | 243.00 | FICA-Med | 5.16 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 3.95 | | |
| | | | Local | 2.60 | | 0.00 |
| TOTALS | 24.3400 | 113.18 | | 33.79 | | |
| Number of Periods: 1 | | | | | NET PAY: | 79.39 |
| Company Expenses: | | | FICA-SS: 22.09  FICA-Med: 5.16  FUTA: 0.00 NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | |

**- LILING LIANG   Check #11369   12/05/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Wages | 37.9500 | 204.17 | FICA-SS | 17.06 | | |
| Reported Tips | 0.0000 | 71.02 | FICA-Med | 3.99 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.02 | | |
| | | | Local | 2.16 | | 0.00 |
| TOTALS | 37.9500 | 204.17 | | 26.23 | | |
| Number of Periods: 1 | | | | | NET PAY: | 177.94 |
| Company Expenses: | | | FICA-SS: 17.06  FICA-Med: 3.99  FUTA: 0.00 NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | |

**- KE XIANG LI   Check #11370   12/05/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 28.7200 | 133.55 | FICA-SS | 31.21 | | |
| Reported Tips | 0.0000 | 370.00 | FICA-Med | 7.31 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 32.82 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 16.78 | | |
| | | | Local | 10.79 | | 0.00 |
| TOTALS | 28.7200 | 133.55 | | 98.91 | | |
| Number of Periods: 1 | | | | | NET PAY: | 34.64 |
| Company Expenses: | | | FICA-SS: 31.22  FICA-Med: 7.30  FUTA: 0.00 NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | |

**- HAO L. WU   Check #11371   12/05/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 0.0000 | 260.00 | FICA-SS | 16.12 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.77 | | |
| | | | Federal W/H | 7.35 | | |
| | | | State W/H | 5.11 | | |
| | | | Local | 3.24 | | 0.00 |
| TOTALS | 0.0000 | 260.00 | | 35.59 | | |
| Number of Periods: 1 | | | | | NET PAY: | 224.41 |
| Company Expenses: | | | FICA-SS: 16.12  FICA-Med: 3.77  FUTA: 0.00 NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | |

**- WEI JIAN WU   Check #11372   12/05/10**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 27.7300 | 128.94 | FICA-SS | 28.64 | | |
| Reported Tips | 0.0000 | 333.00 | FICA-Med | 6.70 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 37.10 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 15.46 | | |
| | | | Local | 9.96 | | 0.00 |
| TOTALS | 27.7300 | 128.94 | | 97.86 | | |
| Number of Periods: 1 | | | | | NET PAY: | 31.08 |
| Company Expenses: | | | FICA-SS: 28.64  FICA-Med: 6.70  FUTA: 0.00 NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | |

| All checkbooks | | | **JI SHIANG INC** | | | | JISHI |
| 12/06/10-12/12/10 | | | **Payroll Journal** | | | | Page 6 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **▬ - LIRONG GAO**   Check #11402   12/12/10 | | | | | | |
| Reg | 33.9500 | 157.87 | FICA-SS | 38.75 | | |
| Reported Tips | 0.0000 | 467.00 | FICA-Med | 9.06 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 17.70 | | |
| | | | Local | 11.37 | | |
| TOTALS | 33.9500 | 157.87 | | 76.88 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 80.99 |
| Company Expenses: | | FICA-SS: 38.74  FICA-Med: 9.06  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | | |
| **▬- LILING LIANG**   Check #11403   12/12/10 | | | | | | |
| Wages | 37.3800 | 203.72 | FICA-SS | 16.88 | | |
| Reported Tips | 0.0000 | 68.53 | FICA-Med | 3.95 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 2.90 | | |
| | | | Local | 2.10 | | |
| TOTALS | 37.3800 | 203.72 | | 25.83 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 177.89 |
| Company Expenses: | | FICA-SS: 16.88  FICA-Med: 3.95  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | | |
| **▬ - KE XIANG LI**   Check #11404   12/12/10 | | | | | | |
| Reg | 31.8000 | 147.87 | FICA-SS | 41.34 | | |
| Reported Tips | 0.0000 | 519.00 | FICA-Med | 9.67 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 52.31 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 27.65 | | |
| | | | Local | 16.90 | | |
| TOTALS | 31.8000 | 147.87 | | 147.87 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 0.00 |
| Company Expenses: | | FICA-SS: 41.35  FICA-Med: 9.67  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | | |
| **▬HAO L. WU**   Check #11405   12/12/10 | | | | | | |
| Reg | 0.0000 | 260.00 | FICA-SS | 16.12 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.77 | | |
| | | | Federal W/H | 7.35 | | |
| | | | State W/H | 5.11 | | |
| | | | Local | 3.24 | | |
| TOTALS | 0.0000 | 260.00 | | 35.59 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 224.41 |
| Company Expenses: | | FICA-SS: 16.12  FICA-Med: 3.77  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | | |
| **▬- WEI JIAN WU**   Check #11406   12/12/10 | | | | | | |
| Reg | 29.2700 | 136.11 | FICA-SS | 37.40 | | |
| Reported Tips | 0.0000 | 467.00 | FICA-Med | 8.74 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 50.12 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 24.61 | | |
| | | | Local | 15.24 | | |
| TOTALS | 29.2700 | 136.11 | | 136.11 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 0.00 |
| Company Expenses: | | FICA-SS: 37.39  FICA-Med: 8.75  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | | |

| All checkbooks 12/13/10-12/19/10 | | | **JI SHIANG INC** **Payroll Journal** | | | | JISHI Page 6 |
|---|---|---|---|---|---|---|---|

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **▬ - BOA LING XIE   Check #11471   12/19/10** | | | | | | |
| Reg | 34.3500 | 249.04 | FICA-SS | 15.44 | | |
| Reported Tips | 0.0000 | 0.00 | FICA-Med | 3.61 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.51 | | |
| | | | | | | 0.00 |
| TOTALS | 34.3500 | 249.04 | | 22.56 | | |
| Number of Periods: 1 | | | | | NET PAY: | 226.48 |
| Company Expenses: | | FICA-SS: 15.44  FICA-Med: 3.61  FUTA: 1.99 | | | | |
| | | NY SUTA-Base Rate: 10.87  NY SUTA-Re-employment: 0.20 | | | | |
| **▬ - SI MEI HUANG   Check #11472   12/19/10** | | | | | | |
| Wages | 38.3000 | 201.84 | FICA-SS | 17.25 | | |
| Reported Tips | 0.0000 | 76.40 | FICA-Med | 4.04 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.91 | | |
| | | | Local | 2.58 | | |
| | | | | | | 0.00 |
| TOTALS | 38.3000 | 201.84 | | 27.78 | | |
| Number of Periods: 1 | | | | | NET PAY: | 174.06 |
| Company Expenses: | | FICA-SS: 17.26  FICA-Med: 4.03  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | | |
| **▬ - LIRONG GAO   Check #11473   12/19/10** | | | | | | |
| Reg | 35.5000 | 165.08 | FICA-SS | 44.65 | | |
| Reported Tips | 0.0000 | 555.00 | FICA-Med | 10.44 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 24.06 | | |
| | | | Local | 14.93 | | |
| | | | | | | 0.00 |
| TOTALS | 35.5000 | 165.08 | | 94.08 | | |
| Number of Periods: 1 | | | | | NET PAY: | 71.00 |
| Company Expenses: | | FICA-SS: 44.65  FICA-Med: 10.44  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | | |
| **▬ - KE XIANG LI   Check #11474   12/19/10** | | | | | | |
| Reg | 34.9700 | 162.61 | FICA-SS | 48.27 | | |
| Reported Tips | 0.0000 | 616.00 | FICA-Med | 11.29 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 46.39 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 35.32 | | |
| | | | Local | 21.34 | | |
| | | | | | | 0.00 |
| TOTALS | 34.9700 | 162.61 | | 162.61 | | |
| Number of Periods: 1 | | | | | NET PAY: | 0.00 |
| Company Expenses: | | FICA-SS: 48.27  FICA-Med: 11.29  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | | |
| **▬ HAO L. WU   Check #11444   12/19/10** | | | | | | |
| Reg | 0.0000 | 260.00 | FICA-SS | 16.12 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.77 | | |
| | | | Federal W/H | 7.35 | | |
| | | | State W/H | 5.11 | | |
| | | | Local | 3.24 | | |
| | | | | | | 0.00 |
| TOTALS | 0.0000 | 260.00 | | 35.59 | | |
| Number of Periods: 1 | | | | | NET PAY: | 224.41 |
| Company Expenses: | | FICA-SS: 16.12  FICA-Med: 3.77  FUTA: 0.00 | | | | |
| | | NY SUTA-Base Rate: 0.00  NY SUTA-Re-employment: 0.00 | | | | |

| All checkbooks<br>12/27/10-01/02/11 | | | **JI SHIANG INC**<br>**Payroll Journal** | | | | JISHI<br>Page 6 |
|---|---|---|---|---|---|---|---|
| **Pay Description** | **Hours** | **Amount** | **Withholdings** | **Amount** | **Deduction Desc.** | | **Amount** |

**-- BOA LING XIE   Check #11530   01/02/11**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 24.9500 | 180.89 | FICA-SS | 7.60 | | |
| Reported Tips | 0.0000 | 0.00 | FICA-Med | 2.62 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 0.79 | | |
| | | | Local | 1.10 | | |
| TOTALS | 24.9500 | 180.89 | | 12.11 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 168.78 |
| Company Expenses: | | FICA-SS: 11.22  FICA-Med: 2.62  FUTA: 1.45 | | | | |
| | | NY SUTA-Base Rate: 8.13  NY SUTA-Re-employmen: 0.15 | | | | |

**-- SI MEI HUANG   Check #11531   01/02/11**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Wages | 33.6200 | 168.10 | FICA-SS | 11.67 | | |
| Reported Tips | 0.0000 | 109.83 | FICA-Med | 4.03 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.90 | | |
| | | | Local | 2.57 | | |
| TOTALS | 33.6200 | 168.10 | | 22.17 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 145.93 |
| Company Expenses: | | FICA-SS: 17.23  FICA-Med: 4.03  FUTA: 2.22 | | | | |
| | | NY SUTA-Base Rate: 12.03  NY SUTA-Re-employment: 0.22 | | | | |

**-- LIRONG GAO   Check #11551   01/02/11**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 30.2200 | 151.10 | FICA-SS | 26.51 | | |
| Reported Tips | 0.0000 | 480.00 | FICA-Med | 9.15 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 18.07 | | |
| | | | Local | 11.60 | | |
| TOTALS | 30.2200 | 151.10 | | 65.33 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 85.77 |
| Company Expenses: | | FICA-SS: 39.13  FICA-Med: 9.15  FUTA: 5.05 | | | | |
| | | NY SUTA-Base Rate: 26.25  NY SUTA-Re-employment: 0.49 | | | | |

**-- KE XIANG LI   Check #11578   01/02/11**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 33.2800 | 166.40 | FICA-SS | 30.02 | | |
| Reported Tips | 0.0000 | 534.00 | FICA-Med | 10.37 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 71.66 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 30.95 | | |
| Spread pay | 2.0000 | 14.50 | Local | 18.85 | | |
| TOTALS | 35.2800 | 180.90 | | 161.85 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 19.05 |
| Company Expenses: | | FICA-SS: 44.32  FICA-Med: 10.37  FUTA: 5.72 | | | | |
| | | NY SUTA-Base Rate: 29.62  NY SUTA-Re-employmen: 0.55 | | | | |

**-- HAO L. WU   Check #11534   01/02/11**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 0.0000 | 240.00 | FICA-SS | 10.08 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.48 | | |
| | | | Federal W/H | 12.85 | | |
| | | | State W/H | 4.31 | | |
| | | | Local | 2.77 | | |
| TOTALS | 0.0000 | 240.00 | | 33.49 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 206.51 |
| Company Expenses: | | FICA-SS: 14.88  FICA-Med: 3.48  FUTA: 1.92 | | | | |
| | | NY SUTA-Base Rate: 10.51  NY SUTA-Re-employmen: 0.20 | | | | |

| All checkbooks 01/09/11-01/09/11 | | | **JI SHIANG INC**<br>**Payroll Journal** | | | JISHI<br>Page 6 |
|---|---|---|---|---|---|---|
| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |

**████ - BOA LING XIE**   Check #11632   01/09/11

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 34.3300 | 248.89 | FICA-SS | 10.45 | | |
| Reported Tips | 0.0000 | 0.00 | FICA-Med | 3.61 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 3.51 | | |
| | | | Local | 2.39 | | |
| TOTALS | 34.3300 | 248.89 | | 19.96 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 228.93 |
| Company Expenses: | | | FICA-SS: 15.43  FICA-Med: 3.61  FUTA: 1.99 | | | |
| | | | NY SUTA-Base Rate: 10.86  NY SUTA-Re-employment: 0.20 | | | |

**████ - CHAN CHU LUN**   Check #11612   01/09/11

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 0.0000 | 250.00 | FICA-SS | 10.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.63 | | |
| | | | Federal W/H | 13.85 | | |
| | | | State W/H | 4.71 | | |
| TOTALS | 0.0000 | 250.00 | | 32.69 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 217.31 |
| Company Expenses: | | | FICA-SS: 15.50  FICA-Med: 3.63  FUTA: 2.00 | | | |
| | | | NY SUTA-Base Rate: 10.91  NY SUTA-Re-employment: 0.20 | | | |

**████ - SI MEI HUANG**   Check #11673   01/09/11

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Wages | 38.5000 | 195.58 | FICA-SS | 11.72 | | |
| Reported Tips | 0.0000 | 83.56 | FICA-Med | 4.05 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Spread pay | 0.0000 | 0.00 | State W/H | 3.95 | | |
| | | | Local | 2.60 | | |
| TOTALS | 38.5000 | 195.58 | | 22.32 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 173.26 |
| Company Expenses: | | | FICA-SS: 17.30  FICA-Med: 4.05  FUTA: 2.23 | | | |
| | | | NY SUTA-Base Rate: 12.08  NY SUTA-Re-employment: 0.23 | | | |

**████ - LIRONG GAO**   Check #11634   01/09/11

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 24.2300 | 121.15 | FICA-SS | 21.01 | | |
| Reported Tips | 0.0000 | 379.00 | FICA-Med | 7.25 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 10.39 | | |
| Spread pay | 0.0000 | 0.00 | Local | 6.80 | | |
| TOTALS | 24.2300 | 121.15 | | 45.45 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 75.70 |
| Company Expenses: | | | FICA-SS: 31.01  FICA-Med: 7.25  FUTA: 4.00 | | | |
| | | | NY SUTA-Base Rate: 20.98  NY SUTA-Re-employment: 0.39 | | | |

**████ - KE XIANG LI**   Check #11635   01/09/11

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 29.4300 | 147.15 | FICA-SS | 24.14 | | |
| Reported Tips | 0.0000 | 420.00 | FICA-Med | 8.32 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 50.58 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 21.33 | | |
| Spread pay | 1.0000 | 7.25 | Local | 13.41 | | |
| TOTALS | 30.4300 | 154.40 | | 117.78 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 36.62 |
| Company Expenses: | | | FICA-SS: 35.61  FICA-Med: 8.33  FUTA: 4.60 | | | |
| | | | NY SUTA-Base Rate: 23.96  NY SUTA-Re-employment: 0.45 | | | |

| All checkbooks 01/16/11-01/16/11 | | | **JI SHIANG INC** Payroll Journal | | | JISHI Page 6 |
|---|---|---|---|---|---|---|

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **▬ - BOA LING XIE**  Check #11658  01/16/11 | | | | | | |
| Reg | 28.9300 | 209.74 | FICA-SS | 8.81 | | |
| Reported Tips | 0.0000 | 0.00 | FICA-Med | 3.04 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 1.94 | | |
| | | | Local | 1.64 | | |
| TOTALS | 28.9300 | 209.74 | | 15.43 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 194.31 |
| Company Expenses: | | FICA-SS: 13.01 FICA-Med: 3.04 FUTA: 1.68 | | | | |
| | | NY SUTA-Base Rate: 9.29 NY SUTA-Re-employmen: 0.17 | | | | |
| **▬ - CHAN CHU LUN**  Check #11613  01/16/11 | | | | | | |
| Reg | 0.0000 | 250.00 | FICA-SS | 10.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.62 | | |
| | | | Federal W/H | 13.85 | | |
| | | | State W/H | 4.71 | | |
| TOTALS | 0.0000 | 250.00 | | 32.68 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 217.32 |
| Company Expenses: | | FICA-SS: 15.50 FICA-Med: 3.63 FUTA: 2.00 | | | | |
| | | NY SUTA-Base Rate: 10.91 NY SUTA-Re-employmen: 0.20 | | | | |
| **▬ SI MEI HUANG**  Check #11659  01/16/11 | | | | | | |
| Wages | 38.2200 | 210.97 | FICA-SS | 11.78 | | |
| Reported Tips | 0.0000 | 69.55 | FICA-Med | 4.07 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Spread pay | 0.0000 | 0.00 | State W/H | 4.00 | | |
| | | | Local | 2.62 | | |
| TOTALS | 38.2200 | 210.97 | | 22.47 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 188.50 |
| Company Expenses: | | FICA-SS: 17.39 FICA-Med: 4.07 FUTA: 2.24 | | | | |
| | | NY SUTA-Base Rate: 12.14 NY SUTA-Re-employmen: 0.23 | | | | |
| **▬ - LIRONG GAO**  Check #11660  01/16/11 | | | | | | |
| Reg | 30.0300 | 150.15 | FICA-SS | 25.07 | | |
| Reported Tips | 0.0000 | 447.00 | FICA-Med | 8.66 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 43.32 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 21.57 | | |
| Spread pay | 0.0000 | 0.00 | Local | 13.54 | | |
| TOTALS | 30.0300 | 150.15 | | 112.16 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 37.99 |
| Company Expenses: | | FICA-SS: 37.02 FICA-Med: 8.66 FUTA: 4.78 | | | | |
| | | NY SUTA-Base Rate: 24.88 NY SUTA-Re-employmen: 0.46 | | | | |
| **▬ - KE XIANG LI**  Check #11661  01/16/11 | | | | | | |
| Reg | 29.1800 | 145.90 | FICA-SS | 27.68 | | |
| Reported Tips | 0.0000 | 499.00 | FICA-Med | 9.57 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 63.33 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 27.15 | | |
| Spread pay | 2.0000 | 14.50 | Local | 16.69 | | |
| TOTALS | 31.1800 | 160.40 | | 144.42 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 15.98 |
| Company Expenses: | | FICA-SS: 40.88 FICA-Med: 9.56 FUTA: 5.28 | | | | |
| | | NY SUTA-Base Rate: 27.39 NY SUTA-Re-employmen: 0.51 | | | | |

| All checkbooks | JI SHIANG INC | JISHI |
|---|---|---|
| 01/17/11-01/23/11 | **Payroll Journal** | Page 6 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| **BOA LING XIE** Check #11690 01/23/11 | | | | | | |
| Reg | 29.9200 | 216.92 | FICA-SS | 9.11 | | |
| Reported Tips | 0.0000 | 0.00 | FICA-Med | 3.15 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 2.23 | | |
| | | | Local | 1.78 | | |
| TOTALS | 29.9200 | 216.92 | | 16.27 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 200.65 |
| Company Expenses: | | FICA-SS: 13.44 FICA-Med: 3.15 FUTA: 1.74 | | | | |
| | | NY SUTA-Base Rate: 9.58 NY SUTA-Re-employmen: 0.18 | | | | |
| **CHAN CHU LUN** Check #11614 01/23/11 | | | | | | |
| Reg | 0.0000 | 250.00 | FICA-SS | 10.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.63 | | |
| | | | Federal W/H | 13.85 | | |
| | | | State W/H | 4.71 | | |
| TOTALS | 0.0000 | 250.00 | | 32.69 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 217.31 |
| Company Expenses: | | FICA-SS: 15.50 FICA-Med: 3.63 FUTA: 2.00 | | | | |
| | | NY SUTA-Base Rate: 10.91 NY SUTA-Re-employment: 0.20 | | | | |
| **- SI MEI HUANG** Check #11691 01/23/11 | | | | | | |
| Wages | 38.4800 | 205.94 | FICA-SS | 11.73 | | |
| Reported Tips | 0.0000 | 73.14 | FICA-Med | 4.04 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Spread pay | 0.0000 | 0.00 | State W/H | 3.95 | | |
| | | | Local | 2.60 | | |
| TOTALS | 38.4800 | 205.94 | | 22.32 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 183.62 |
| Company Expenses: | | FICA-SS: 17.30 FICA-Med: 4.05 FUTA: 2.23 | | | | |
| | | NY SUTA-Base Rate: 12.08 NY SUTA-Re-employmen: 0.23 | | | | |
| **LIRONG GAO** Check #11692 01/23/11 | | | | | | |
| Reg | 32.9500 | 164.75 | FICA-SS | 26.97 | | |
| Reported Tips | 0.0000 | 470.00 | FICA-Med | 9.31 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 50.05 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 24.64 | | |
| Spread pay | 1.0000 | 7.25 | Local | 15.26 | | |
| TOTALS | 33.9500 | 172.00 | | 126.23 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 45.77 |
| Company Expenses: | | FICA-SS: 39.80 FICA-Med: 9.31 FUTA: 5.14 | | | | |
| | | NY SUTA-Base Rate: 26.69 NY SUTA-Re-employment: 0.50 | | | | |
| **- KE XIANG LI** Check #11693 01/23/11 | | | | | | |
| Reg | 33.5700 | 167.85 | FICA-SS | 29.55 | | |
| Reported Tips | 0.0000 | 521.00 | FICA-Med | 10.19 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 69.93 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 30.16 | | |
| Spread pay | 2.0000 | 14.50 | Local | 18.40 | | |
| TOTALS | 35.5700 | 182.35 | | 158.23 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 24.12 |
| Company Expenses: | | FICA-SS: 43.61 FICA-Med: 10.20 FUTA: 5.63 | | | | |
| | | NY SUTA-Re-employment: 0.54 NY SUTA-Base Rate: 29.16 | | | | |

| All checkbooks 01/24/11-01/30/11 | | | **JI SHIANG INC** **Payroll Journal** | | | | JISHI Page 6 |
|---|---|---|---|---|---|---|---|
| **Pay Description** | **Hours** | **Amount** | **Withholdings** | **Amount** | **Deduction Desc.** | | **Amount** |

**▆▆ - BOA LING XIE   Check #11723   01/30/11**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 19.2200 | 139.35 | FICA-SS | 5.85 | | |
| Reported Tips | 0.0000 | 0.00 | FICA-Med | 2.02 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 0.00 | | |
| | | | Local | 0.31 | | |
| TOTALS | 19.2200 | 139.35 | | 8.18 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 131.17 |
| Company Expenses: | | FICA-SS: 8.64  FICA-Med: 2.02  FUTA: 1.11 | | | | |
| | | NY SUTA-Base Rate: 6.45  NY SUTA-Re-employmen: 0.12 | | | | |

**▆▆ CHAN CHU LUN   Check #11615   01/30/11**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 0.0000 | 250.00 | FICA-SS | 10.50 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.62 | | |
| | | | Federal W/H | 13.85 | | |
| | | | State W/H | 4.71 | | |
| TOTALS | 0.0000 | 250.00 | | 32.68 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 217.32 |
| Company Expenses: | | FICA-SS: 15.50  FICA-Med: 3.63  FUTA: 2.00 | | | | |
| | | NY SUTA-Base Rate: 10.91  NY SUTA-Re-employment: 0.20 | | | | |

**▆▆ - SI MEI HUANG   Check #11724   01/30/11**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Wages | 38.2700 | 216.26 | FICA-SS | 11.66 | | |
| Reported Tips | 0.0000 | 61.18 | FICA-Med | 4.02 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| Spread pay | 0.0000 | 0.00 | State W/H | 3.88 | | |
| | | | Local | 2.56 | | |
| TOTALS | 38.2700 | 216.26 | | 22.12 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 194.14 |
| Company Expenses: | | FICA-SS: 17.20  FICA-Med: 4.02  FUTA: 2.23 | | | | |
| | | NY SUTA-Base Rate: 12.01  NY SUTA-Re-employment: 0.22 | | | | |

**▆▆ - LIRONG GAO   Check #11725   01/30/11**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 32.4200 | 162.10 | FICA-SS | 25.14 | | |
| Reported Tips | 0.0000 | 422.00 | FICA-Med | 8.68 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 43.54 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 21.67 | | |
| Spread pay | 2.0000 | 14.50 | Local | 13.60 | | |
| TOTALS | 34.4200 | 176.60 | | 112.63 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 63.97 |
| Company Expenses: | | FICA-SS: 37.11  FICA-Med: 8.68  FUTA: 4.79 | | | | |
| | | NY SUTA-Base Rate: 24.94  NY SUTA-Re-employment: 0.46 | | | | |

**▆▆ - KE XIANG LI   Check #11726   01/30/11**

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| Reg | 32.9800 | 164.90 | FICA-SS | 27.27 | | |
| Reported Tips | 0.0000 | 470.00 | FICA-Med | 9.42 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 61.83 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 26.47 | | |
| Spread pay | 2.0000 | 14.50 | Local | 16.30 | | |
| TOTALS | 34.9800 | 179.40 | | 141.29 | | 0.00 |
| Number of Periods: 1 | | | | | NET PAY: | 38.11 |
| Company Expenses: | | FICA-SS: 40.26  FICA-Med: 9.42  FUTA: 5.20 | | | | |
| | | NY SUTA-Base Rate: 26.98  NY SUTA-Re-employment: 0.50 | | | | |

| All checkbooks | | | **JI SHIANG INC** | | | | JISHI |
| 01/31/11-02/06/11 | | | **Payroll Journal** | | | | Page 6 |

| Pay Description | Hours | Amount | Withholdings | Amount | Deduction Desc. | Amount |
|---|---|---|---|---|---|---|
| ▬ - **BOA LING XIE**   Check #11756   02/06/11 | | | | | | |
| Reg | 30.2300 | 219.17 | FICA-SS | 9.21 | | |
| Reported Tips | 0.0000 | 0.00 | FICA-Med | 3.18 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 0.00 | | |
| | | | State W/H | 2.32 | | |
| | | | Local | 1.82 | | |
| TOTALS | 30.2300 | 219.17 | | 16.53 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 202.64 |
| Company Expenses: | | FICA-SS: 13.59 FICA-Med: 3.18 FUTA: 1.75 | | | | |
| | | NY SUTA-Base Rate: 9.67 NY SUTA-Re-employmen: 0.18 | | | | |
| ▬ - **SI MEI HUANG**   Check #11757   02/06/11 | | | | | | |
| Wages | 40.3000 | 204.32 | FICA-SS | 12.33 | | |
| Reported Tips | 0.0000 | 87.07 | FICA-Med | 4.27 | | |
| MEALS | 0.0000 | 23.00 | Federal W/H | 0.00 | | |
| Spread pay | 0.0000 | 0.00 | State W/H | 4.62 | | |
| Overtime | 0.3000 | 2.48 | Local | 2.91 | | |
| TOTALS | 40.6000 | 206.80 | | 24.13 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 182.67 |
| Company Expenses: | | FICA-SS: 18.22 FICA-Med: 4.26 FUTA: 2.35 | | | | |
| | | NY SUTA-Base Rate: 12.75 NY SUTA-Re-employmen: 0.24 | | | | |
| ▬ - **LIRONG GAO**   Check #11758   02/06/11 | | | | | | |
| Reg | 39.2500 | 196.25 | FICA-SS | 36.32 | | |
| Reported Tips | 0.0000 | 654.00 | FICA-Med | 12.54 | | |
| MEALS | 0.0000 | 21.00 | Federal W/H | 83.46 | | |
| Overtime | 0.0000 | 0.00 | State W/H | 39.90 | | |
| Spread pay | 2.0000 | 14.50 | Local | 23.95 | | |
| TOTALS | 41.2500 | 210.75 | | 196.17 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 14.58 |
| Company Expenses: | | FICA-SS: 53.61 FICA-Med: 12.54 FUTA: 6.92 | | | | |
| | | NY SUTA-Base Rate: 35.65 NY SUTA-Re-employmen: 0.66 | | | | |
| ▬ - **KE XIANG LI**   Check #11759   02/06/11 | | | | | | |
| Reg | 40.0000 | 200.00 | FICA-SS | 39.80 | | |
| Reported Tips | 0.0000 | 725.00 | FICA-Med | 13.74 | | |
| MEALS | 0.0000 | 23.00 | Federal W/H | 94.04 | | |
| Overtime | 0.9800 | 8.11 | State W/H | 47.03 | | |
| Spread pay | 2.0000 | 14.50 | Local | 28.00 | | |
| TOTALS | 42.9800 | 222.61 | | 222.61 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 0.00 |
| Company Expenses: | | FICA-SS: 58.75 FICA-Med: 13.74 FUTA: 7.58 | | | | |
| | | NY SUTA-Base Rate: 39.07 NY SUTA-Re-employmen: 0.73 | | | | |
| ▬ - **HAO L. WU**   Check #11760   02/06/11 | | | | | | |
| Reg | 0.0000 | 240.00 | FICA-SS | 10.08 | | |
| MEALS | 0.0000 | 21.00 | FICA-Med | 3.48 | | |
| | | | Federal W/H | 12.85 | | |
| | | | State W/H | 4.31 | | |
| | | | Local | 2.77 | | |
| TOTALS | 0.0000 | 240.00 | | 33.49 | | 0.00 |
| Number of Periods: 1 | | | | | **NET PAY:** | 206.51 |
| Company Expenses: | | FICA-SS: 14.88 FICA-Med: 3.48 FUTA: 1.92 | | | | |
| | | NY SUTA-Base Rate: 10.51 NY SUTA-Re-employmen: 0.20 | | | | |